# EXHIBIT B

| Trial Exhibit # | Document | Bates Beg | Bates End | Depo Ex No | Purpose | Sponsoring Witness | Objecting Party | Objections | Non-Objecting Party's Response to Objections |
|---|---|---|---|---|---|---|---|---|---|
| 3 | PowerPoint titled "Read Channel Development" by Harley Burger | LSI-04571-0466899 | LSI-04571-0466946 | Exhibit 3 | Sales Cycle and evidence of use of simulators/simulations | Burger Keirn | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 4 | PowerPoint titled "Read Channel Roadmap" by Harley Burger dated February 2001 | LSI-04571-0466526 | LSI-04571-0466538 | Exhibit 4 | Sales Cycle | Burger | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 5 | PowerPoint titled "Read Channel Development" by Harley Burger | LSI-04571-0467079 | LSI-04571-0467107 | Exhibit 5 | Sales Cycle and evidence of use of simulators/simulations | Burger | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 6 | Redtail Architecture and Features Discussion dated August 27, 2001 | LSI-04571-0483540 | LSI-04571-0483681 | Exhibit 6 | Sales Cycle and evidence of use of simulators/simulations | Burger Keirn | LSI | RE, UP, 402, 403, MD, PMIL, F | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 7 | Action Items from Redtail Architecture and Features Discussion dated August 27- 28, 2001 | LSI-04571-0483531 | LSI-04571-0483532 | Exhibit 7 | Sales Cycle and evidence of use of simulators/simulations | Burger | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 8 | PowerPoint titled "Seagate Technical Review" by Zak Keirn | LSI-04571-0496985 | LSI-04571-0497001 | Exhibit 8 | Sales Cycle and evidence of use of simulators/simulations | Burger Keirn | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 9 | redtail_internal020326.fm - Specification dated March 26, 2002 MS652A REDBACK Engineering Version 0.1 | LSI-04571-0353845 | LSI-04571-0353882 | Exhibit 9 | Sales Cycle | Burger | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 10 | PowerPoint titled "Eagle Project Kickoff Meeting" Martin Heimann & Harley Burger dated June 2, 2002 | LSI-04571-0483758 | LSI-04571-0483809 | Exhibit 10 | Sales Cycle | Burger | LSI | RE, UP, 402, 403, MD, PMIL, F | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 11 | Email from Richard Lester Leibundgut to Joseph O'Hare, Martin Heimann, Harley Burger, Joseph D. Borak, Keith Haag, Wayne Puglisi, Rob Liszt dated April 18, 2003 with subject line "Maxtor Meetings, 4-16-03" | LSI-04571-0586627 | LSI-04571-0586628 | Exhibit 11 | Sales Cycle | Burger | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 12 | PowerPoint titled "Redtail Performance Plots" by Harley Burger | LSI-04571-0471248 | LSI-04571-0471265 | Exhibit 12 | Sales Cycle and evidence of use of simulators/simulations | Burger | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| 13 | PowerPoint titled "WD / Agere Read Channel Meeting" dated Tuesday, September 24 | LSI-04571-0508381 | LSI-04571-0508392 | Exhibit 13 | Sales Cycle | Burger | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 14 | PowerPoint titled "Redtail Schedule Review" by Pat Kempsey | LSI-04571-0470640 | LSI-04571-0470657 | Exhibit 14 | Sales Cycle | Burger | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 15 | PowerPoint titled "Agere Mobile SoC - Redback/Redtail LP based Soc - Copperhead LP/ULP based SoC for Mobile 2.5" sATA HDD and 1" HDD" dated January 8, 2004 | LSI-04571-0467537 | LSI-04571-0467547 | Exhibit 15 | Sales Cycle | Burger | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 16 | Email thread including Steven Lee Cochran, Harley Burger, YuanXing Lee, et al. dated November 13-14, 2007 with subject line "Re List of WD SFR Questions" | LSI-04571-0829050 | LSI-04571-0829057 | Exhibit 16 | Sales Cycle and evidence of use of simulators/simulations | Burger Bland | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 17 | Email thread including YuanXing Lee, Harley Burger, Keith Haag, James Bland, Shaohua Yang, et al. dated November 13 - December 10, 2007 with subject line "Closure of Architectural Investigation of Anaconda SFR slop at high densities" | LSI-04571-0829996 | LSI-04571-0829999 | Exhibit 17 | Sales Cycle and evidence of use of simulators/simulations | Burger Bland Tan Yang | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 18 | Email thread including Haitao (Tony) Xia, Ken Tarver, Ken Hall, et al. dated September 22-23, 2009 with subject line "RE: New BES Opti pre-release" | LSI-04571-0830723 | LSI-04571-0830724 | Exhibit 18 | Sales Cycle and evidence of use of simulators/simulations | Burger Yang | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 19 | PowerPoint titled "Drive tapping and spin stand evaluation result of Redtail B1" by Kazuhito Ichihara, Fujitsu Ltd. dated April 22, 2004 | LSI-04571-0467523 | LSI-04571-0467531 | Exhibit 19 | Sales Cycle and evidence of use of simulators/simulations | Burger | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 20 | PowerPoint titled "ESG Read Channel update 12/4/02" | LSI-04571-0498167 | LSI-04571-0498207 | Exhibit 20 | Sales Cycle and evidence of use of simulators/simulations | Burger Keirn | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 21 | PowerPoint titled "Read Channel Roadmap for HGST" by Harley Burger | LSI-04571-0469525 | LSI-04571-0469532 | Exhibit 21 | Sales Cycle | Burger | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 28 | PowerPoint titled "Internal Read Channel Development" by Harley Burger dated July 2003 | LSI-04571-0477720 | LSI-04571-0477759 | Exhibit 28 | Sales Cycle and evidence of use of simulators/simulations | Burger | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 29 | PowerPoint titled "Copperhead HS Update" by Harley Burger dated April 2004 | LSI-04571-0471468 | LSI-04571-0471500 | Exhibit 29 | Sales Cycle and evidence of use of simulators/simulations | Burger | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| 30 | PowerPoint titled "Customer Management Using Blackbox Simulator" by Lisa Sundell dated April 11, 2007 | LSI-04571-0478211 | LSI-04571-0478217 | Exhibit 30 | Sales Cycle and evidence of use of simulators/simulations | Burger | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 31 | PowerPoint titled "Mamba SNR Validation and Bench Evaluation Face to Face Meeting 2009" by Haotian Zhang dated October 2009 | LSI-04571-0483043 | LSI-04571-0483088 | Exhibit 31 | Sales Cycle and evidence of use of simulators/simulations | Burger | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 32 | PowerPoint titled "Read Channel Roadmap Quarterly Review" dated March 21, 2007 | LSI-04571-0478387 | LSI-04571-0478411 | Exhibit 32 | Sales Cycle and evidence of use of simulators/simulations | Burger | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 33 | PowerPoint titled "Read Channel Market and Roadmap" by Harley Burger dated February 2004 | LSI-04571-0477859 | LSI-04571-04778976 | Exhibit 33 | Sales Cycle and evidence of use of simulators/simulations | Burger | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 34 | PowerPoint titled "Read Channel Roadmap for HGST" by Harley Burger dated April 2004 | LSI-04571-0471269 | LSI-04571-0471329 | Exhibit 34 | Sales Cycle and evidence of use of simulators/simulations | Burger | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 42 | U.S. Patent No. 5,693,426 | CMU_LSI_00083850 | CMU_LSI_00083878 | | Licensing | Wooldridge | LSI | RE, UP, 402, 403, MD | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 44 | PowerPoint titled "Mclaren BPM Support" dated January 2010 | CMU_LSI_00202113 | CMU_LSI_00003373 | | Sales Cycle and evidence of use of simulators/simulations | Burger Christianson | LSI | RE, UP, 402, 403, MD, PMIL, F | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 45 | PowerPoint titled "First Longevity Measurement Results for 43nm, 56nm Toshiba MLC Flash" | CMU_LSI_00202606 | CMU_LSI_00003738 | | Sales Cycle and evidence of use of simulators/simulations | Christianson | LSI | F, RE, UP, 402, 403, MD, PMIL | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 46 | TrueStore RC5100/RC5200 Series Spyder Read Channel Emma/Floresta Custom Channel Macro Product Specification | LSI-04571-0002735 | LSI-04571-0006657 | | Sales Cycle | Wilson Singleton Yang | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 47 | TrueStore RC5100/5200RC5130/5230 Series Spyder Read Channel Emma/Floresta Custom - Channel Macro - Product Specification - Version 1.4 dated February 2013 | LSI-04571-0046077 | LSI-04571-0049615 | | Sales Cycle | Wilson Singleton Yang | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 48 | PowerPoint titled "SDM Spyder Corvette PRS1" dated January 2012 | LSI-04571-0080755 | LSI-04571-0080793 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| 49 | PowerPoint titled "Spyder Boxster MRD" dated July 2011 | LSI-04571-0080832 | LSI-04571-0080855 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Yang | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 50 | PowerPoint titled "SDM: Spyder Boxster PRS2" dated January 13, 2011 | LSI-04571-0080858 | LSI-04571-0080875 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 51 | PowerPoint titled "SDM: Spyder Ducati & Galena PRS0.5" dated December 7, 2012 | LSI-04571-0081051 | LSI-04571-0081096 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 52 | PowerPoint titled "Read Channel Roadmap Review" dated March 26, 2012 | LSI-04571-0081201 | LSI-04571-0081222 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 53 | PowerPoint titled "Hitachi GST - LSI Q3 Interlock" dated September 28, 2011 | LSI-04571-0081338 | LSI-04571-0081384 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Bland | LSI | F, RE, UP, 402, 403, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 54 | PowerPoint titled "Read Channel Breakout" dated February 26, 2014 | LSI-04571-0082103 | LSI-04571-0082200 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Yang Singleton | LSI | RE, UP, 402, 403, CO, CU, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 56 | Email thread including Michael J. Link, YuanXing Lee, Daniel J. Dolan, Jr., Kelly Knudson Fitzpatrick, Hongwei Spong, Shaohua Yang dated June 19, 2008 with subject line "Re: Fitzpatrick, Kelly Knudson (Kelly) RE:  Mamba/Anaconda detector calibration values?" | LSI-04571-0871051 | LSI-04571-0871052 | Exhibit 56 | Sales Cycle and evidence of use of simulators/simulations | Yang | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 57 | Email thread including YuanXing Lee, Richard (Rich) Rauschmayer, Shaohua Yang, Hongwei Song, Kelly Knudson Fitzpatrick dated July 21-29, 2009 with subject line "RE White Paper" | LSI-04571-0905698 | LSI-04571-0905707 | Exhibit 57 | Sales Cycle and evidence of use of simulators/simulations | Yang Tan | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 58 | PowerPoint titled "HGST - LSI CQ3 Interlock Agenda" dated September 26, 2012 | LSI-04571-0082201 | LSI-04571-0082245 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, CO, MD, PMIL, F | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 59 | Email thread including Shaohua Yang, YuanXing Lee, Daniel J. Dolan Jr., Mike Ross, Weldon Hason, David Grace dated August 4-25, 2009 with subject line "RE LSI/HGST Weekly Channel Architecture Discussion" | LSI-04571-0896228 | LSI-04571-0896232 | Exhibit 59 | Sales Cycle and evidence of use of simulators/simulations | Yang | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60 | PowerPoint titled "HGST - LSI Q2 2012 Interlock" dated June 21, 2012 | LSI-04571-0083230 | LSI-04571-0083288 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 61 | Email from Lei Wang c/o ProjectSyncServer to Pradeep Padukone, Dahua Qin, Keenan Terrell (Keenan) O'Brien, Shaohua Yang, Suharli Tedja, YuanXing Lee, Lei Wang dated April 27, 2011 with subject line "DesignIssue 2158 modified : McLaren_Class█████████████████ not showing SNR Gain" | LSI-04571-0849186 | LSI-04571-0849188 | Exhibit 61 | Sales Cycle and evidence of use of simulators/simulations | Yang | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 62 | Email from David H. Grace to Keith W. Haag, Dan Fisher, YuanXing Lee, Buce Wilson, Devender R. Hanumaihgari, Steven Lee Cochran dated September 25, 2012 with subject line "HGST Interlock - Morning session slides" and attached PowerPoint titled "HGST - LSI CQ3 Interlock Agenda" dated September 26, 2012 | LSI-04571-0812726 | LSI-04571-0812771 | Exhibit 62 | Sales Cycle and evidence of use of simulators/simulations | Wilson | LSI | RE, UP, 402, 403, MD, CO, PMIL | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 63 | PowerPoint titled "HGST - LSI Q1 2013 Interlock" dated March 13, 2013 | LSI-04571-0085158 | LSI-04571-0085202 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, CO, PMIL, MD, F | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 64 | PowerPoint titled "Seagate Review March 2011" | LSI-04571-0085216 | LSI-04571-0085244 | | Sales Cycle | Christianson Wilson | LSI | RE, UP, 402, 403, CO, PMIL, MD, F | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 65 | Email thread including Heather Christianson, Scott Wangen, Dan Fisher, Ryan Stelzner, YuanXing Lee dated March 28 - April 7, 2016 with subject line "Product Review Material (Engineering Updates)" and attached PowerPoint titled "DCD Product Review - FQ2, 2016 (Engineering)" dated March 28, 2016 | LSI-04571-0740669 | LSI-04571-0740724 | Exhibit 65 | Sales Cycle | Christianson Bland | LSI | RE, 402, 403, F, MD | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 66 | PowerPoint titled "Read Channel Architecture" Yuan Xing Lee Staff Face-to-Face Meeting dated October 28, 2012 | LSI-04571-0215546 | LSI-04571-0215579 | Exhibit 66 | Sales Cycle and evidence of use of simulators/simulations | Wilson | LSI | RE, UP, 402, 403 | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 67 | PowerPoint titled "STX-LSI Asia Interlock" dated April 25, 2013 | LSI-04571-0085441 | LSI-04571-0085579 | | Sales Cycle and evidence of use of simulators/simulations | Christianson Wilson | LSI | F, RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 68 | PowerPoint titled "Seagate Quarterly Interlock" by Bill Bruschke, Phil Brace dated February 10, 2010 | LSI-04571-0086692 | LSI-04571-0086770 | | Sales Cycle and evidence of use of simulators/simulations | Christianson | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69 | PowerPoint titled "Seagate-LSI Servo Interlock" dated January 28, 2011 | LSI-04571-0086826 | LSI-04571-0086840 | | Sales Cycle | Christianson Wilson | LSI | RE, UP, 402, 403, CO, PMIL, MD, F | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 70 | TrueStore RC9500/RC9501 Read Channel Product Specification Mamba - Hitachi - Advance Copy, version 1.50 dated March 2011 | LSI-04571-0117244 | LSI-04571-0118605 | | Sales Cycle | Yang Wilson Singleton | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 71 | Email from Shaohua Yang to Kelly Knudson Fitzpatrick, Hao Zhong, Kapil Gaba, Johnson Yen, Weijun Tan, Nenad Miladinovic, Haitao (Tony) Xia, Hongwei Song, YuanXing Lee dated September 8, 2009 with subject line ▇▇▇▇▇▇ | LSI-04571-0894408 | LSI-04571-0894408 | Exhibit 71 | Evidence of use of simulators/simulations | Yang Tan | LSI | RE, UP, 402, 403 | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 72 | TrueStore RC9500/RC9501 Read Channel Product Specification Mamba - Seagate - Advance Copy, version 1.50 dated March 2011 | LSI-04571-0118606 | LSI-04571-0119999 | | Sales Cycle | Yang Wilson Singleton | LSI | RE, UP, 402, 403, PMIL, CU, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness; Exhibit is not cumulative and LSI provides no basis for claiming such |
| 73 | TrueStore RC9500/RC9501 Read Channel Product Specification Mamba - Western Digital - Advance Copy, version 1.50 dated March 2011 | LSI-04571-0121358 | LSI-04571-0122721 | | Sales Cycle | Yang Wilson Singleton | LSI | RE, UP, 402, 403, PMIL, CU, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness; Exhibit is not cumulative and LSI provides no basis for claiming such |
| 74 | Excerpts of TrueStore RC5100/5200RC5130/5230 Series Spyder Read Channel Emma/Floresta Custom - Channel Macro - Product Specification - Version 1.4 dated February 2013 | LSI-04571-0046077 | LSI-04571-0046586 | Exhibit 74 | Sales Cycle | Wilson Singleton Yang | LSI | RE, UP, 402, 403, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 75 | True Store RC9500/RC9501 Read Channel Product Specification Mamba - LSI Internal Only - Advance Copy, version 1.50 dated March 2011 | LSI-04571-0122722 | LSI-04571-0124571 | | Sales Cycle | Wilson Singleton Yang | LSI | RE, UP, 402, 403, PMIL, CU, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness; Exhibit is not cumulative and LSI provides no basis for claiming such |
| 76 | Email thread including Shaohua Yang, Weijun Tan, Rick Galbraith, Bruce Wilson dated November 4, 2014 with subject ▇▇▇▇▇▇ charts shown today" | LSI-04571-0731209 | LSI-04571-0731232 | Exhibit 76 | Sales Cycle and evidence of use of simulators/simulations | Yang Tan | LSI | RE, UP, 402, 403, MD, CO | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 77 | Email from Weijun Tan to Shaohua Yang dated January 29, 2015 with subject line "today's slides in HGST meeting" with attached PowerPoint titled ▇▇▇▇▇▇ dated January 20, 2014 | LSI-04571-0702374 | LSI-04571-0702383 | Exhibit 77 | Sales Cycle and evidence of use of simulators/simulations | Yang Tan | LSI | RE, UP, 402, 403, MD, CO | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 78 | TrueStore RC6700 Read Channel (Copperhead) Product Specification Version 4.3 dated August 21, 2006 | LSI-04571-0148479 | LSI-04571-0149104 | | Sales Cycle | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| 79 | TrueStore RC1100 Read Channel (Copperhead ULP) Product Specification - Version 4.8 Draft Only dated February 21, 2007 | LSI-04571-0151089 | LSI-04571-0151754 | | Sales Cycle | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; Foundation provided by witness |
| 80 | PowerPoint titled "STX-LSI Interlock: Read Channel Breakout" dated February 20, 2014 | LSI-04571-0622092 | LSI-04571-0622171 | Exhibit 80 | Sales Cycle and evidence of use of simulators/simulations | Yang Tan | LSI | RE, UP, 402, 403, CO, F, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 81 | Bonanza Modular Interface dated June 21, 2007 Version: 1.9 (redlined) | LSI-04571-0177005 | LSI-04571-0177058 | | Sales Cycle | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 82 | PowerPoint titled "LSI-STX Interlock Read Channel Break Out Session" dated July 17, 2013 | LSI-04571-0621367 | LSI-04571-0621468 | Exhibit 82 | Sales Cycle and evidence of use of simulators/simulations | Yang Singleton Wilson | LSI | RE, UP, 402, 403, CO, F, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 83 | PowerPoint titled "Goliath BES SNR Performance Update" dated April 3, 2014 | LSI-04571-0617242 | LSI-04571-0617246 | Exhibit 83 | Sales Cycle and evidence of use of simulators/simulations | Yang | LSI | RE, UP, 402, 403, CO, F, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 84 | Bonanza DT - Read Channel IP Statement of Work dated February 20, 2007 | LSI-04571-0187612 | LSI-04571-0187618 | | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 85 | Email thread including Haitao (Tony) Xia, Shaohua, Yang, Victor Krachkovsky, Eui Seok Hwang, Bruce Wilson, Razmik Karabed, Ench Franz (Ench) Haratsch dated November 7-9, 2011 with subject line "Update on WD Irvine Support, 11/9/2011" | LSI-04571-0822745 | LSI-04571-0822749 | Exhibit 85 | Sales Cycle and evidence of use of simulators/simulations | Yang Wilson | LSI | RE, UP, 402, 403 | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 86 | PowerPoint titled "Implementation SNR loss decomposition" dated February 25, 2011 | LSI-04571-0617121 | LSI-04571-0617148 | Exhibit 86 | Sales Cycle and evidence of use of simulators/simulations | Yang | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 87 | CheopsA Plus SoC SOW | LSI-04571-0187619 | LSI-04571-0187638 | | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 88 | Seagate Statement of Work with a release date of July 14, 2009 | LSI-04571-0187811 | LSI-04571-0187832 | | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL, CO, CU | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; Exhibit is not cumulative and LSI provides no basis for claiming such |

| 89 | LuxorLite SoC SOW | LSI-04571-0187833 | LSI-04571-0187852 | | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL, CO, CU, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness; Exhibit is not cumulative and LSI provides no basis for claiming such |
| 90 | Agreement titled "Master Supply Agreement between Seagate Technology International and Agere Systems" dated February 1, 2006 | LSI-04571-0187860 | LSI-04571-0187910 | | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 91 | Amendment No. 1 to Master Development Agreement dated May 2011 between Seagate and LSI | LSI-04571-0188076 | LSI-04571-0188076 | | Sales Cycle | Christianson Bland | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 92 | Statement of Work - Banshee | LSI-04571-0188126 | LSI-04571-0188131 | | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 93 | Agreement titled "Master Supply Agreement between Seagate Technology LLC and Agere Systems" dated October 31, 2001 | LSI-04571-0188302 | LSI-04571-0188324 | | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 94 | Letter from Wayne Puglisi to William Moe dated March 9, 2007 with subject line "Banshee SoC Quotation" | LSI-04571-0189434 | LSI-04571-0189442 | | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 95 | Letter from Heather Christianson to Mr. Curt S. Lewis dated October 8, 2004 with subject line "Delta SoC Quotation" | LSI-04571-0189486 | LSI-04571-0189489 | | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 98 | Letter from Wayne Puglisi - Global Account Manger to Bill Moe, Seagate Technology dated January 18, 2008 | LSI-04571-0189621 | LSI-04571-0189634 | | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 99 | Letter from Wayne Puglisi to Lisa Walker dated September 12, 2008 with subject line "Luxor SoC Quotation" | LSI-04571-0189642 | LSI-04571-0189651 | | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL, CO | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 100 | Letter from Heather Christianson to Mr. Curt S. Lewis dated April 19, 2004 with subject line "Pitkin D and Yuma D Quotations" | LSI-04571-0189705 | LSI-04571-0189707 | | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| 101 | Statement of Work - Tui Plus | LSI-04571-0189734 | LSI-04571-0189738 | | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 102 | PowerPoint titled "SoC / RC Product Planning Target Setting" dated April 30, 2009 | LSI-04571-0409934 | LSI-04571-0410007 | Exhibit 102 | Sales Cycle and evidence of use of simulators/simulations | Christianson Bland Burger | LSI | RE, UP, 402, 403, CU, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 103 | PowerPoint titled "SPG SOC R&D Program Approval and Review Process" dated August 15, 2007 | LSI-04571-0398297 | LSI-04571-0398304 | Exhibit 103 | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, CU, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 104 | PowerPoint titled "Read Channel Development Cadence" dated June 18, 2012 | LSI-04571-0453126 | LSI-04571-0453148 | Exhibit 104 | Sales Cycle | Christianson | LSI | RE, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 105 | PowerPoint titled "SOC Engagement Review" dated October 22, 2007 | LSI-04571-0510731 | LSI-04571-0510783 | Exhibit 105 | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 106 | PowerPoint titled "SDM Spyder ELP PRS2 & Spyder HS PRS1" dated October 29, 2010 | LSI-04571-0348900 | LSI-04571-0348940 | Exhibit 106 | Sales Cycle and evidence of use of simulators/simulations | Christianson | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 107 | PowerPoint titled "Seagate Account Team Meeting Read Channel Roadmap" dated April 20, 2011 | LSI-04571-0441265 | LSI-04571-0441283 | Exhibit 107 | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 108 | PowerPoint titled "90 nm Product Definition" dated July 13, 2006 | LSI-04571-0904400 | LSI-04571-0904477 | Exhibit 108 | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 109 | Sphinx 12 SoC SOW dated November 17, 2008 | LSI-04571-0189780 | LSI-04571-0189797 | | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 110 | Letter from Heather Christianson to Mr. Curt S. Lewis dated October 24, 2003 with subject line "S2 Award & Revised   Pitkin - LP Bare Die Quotation" | LSI-04571-0189725 | LSI-04571-0189725 | Exhibit 110 | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 111 | PowerPoint titled "Agere Actions on RC / SoC Competitiveness" dated January 27, 2004 | LSI-04571-0485400 | LSI-04571-0485425 | Exhibit 111 | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 113 | Agreement titled "LSI FY2013 VPA Agreement" dated August 2012 | LSI-04571-0187795 | LSI-04571-0187795 | Exhibit 113 | Sales Cycle | Christianson Bland | LSI | RE, UP, 402, 403, CO | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |

| 114 | Boxster and Emma-B PRS2 dated January 13, 2012 | LSI-04571-0311897 | LSI-04571-0311898 | Exhibit 114 | Sales Cycle | Christianson Bland Wilson | LSI | RE, UP, 402, 403, CO, F, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
|---|---|---|---|---|---|---|---|---|---|
| 115 | PowerPoint titled "SPD 2012 Strategy Discussion" dated February 9, 2012 | LSI-04571-0452801 | LSI-04571-0452840 | Exhibit 115 | Sales Cycle | Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 116 | PowerPoint titled "2013 Goals Cascade Read Channel Architecture" dated March 26, 2013 | LSI-04571-0192583 | LSI-04571-0192588 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 117 | PowerPoint titled "Captured Waveform Study Progress" Haitao (Tony) Xia, Wu Chang dated May 21, 2013 | LSI-04571-0196082 | LSI-04571-0196085 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 118 | PowerPoint titled "Read Channel Architecture Organization" All Manager Face-to-Face Meeting dated February 22, 2012 | LSI-04571-0196404 | LSI-04571-0196483 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Yang | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 121 | PowerPoint titled "LSI Architecture Updates" dated March 2010 | LSI-04571-0201810 | LSI-04571-0201859 | | Evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 122 | PowerPoint titled "LSI-STX Interlock Read Channel Break Out Session" dated July 17, 2013 | LSI-04571-0205966 | LSI-04571-0206025 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, MD, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 123 | PowerPoint titled "Read Channel Design Review McLaren for GoldenGate" dated April 2011 | LSI-04571-0206563 | LSI-04571-0206597 | | Sales Cycle and evidence of use of simulators/simulations | Christianson Wilson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 124 | PowerPoint titled "Floresta Black Box Gains - STX Model" | LSI-04571-0207530 | LSI-04571-0207554 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 125 | PowerPoint titled "Validating SNR Gains Generation over Generation" dated September 26, 2011 | LSI-04571-0208945 | LSI-04571-0208963 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| 126 | PowerPoint titled "Validating SNR Gains Generation over Generation" dated September 26, 2011 | LSI-04571-0208964 | LSI-04571-0208982 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL, CU, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness; Exhibit is not cumulative and LSI provides no basis for claiming such |
| 127 | PowerPoint titled "Recording Systems Roadmap for WD" dated May 2, 2007 | LSI-04571-0510358 | LSI-04571-0510501 | Exhibit 127 | Sales Cycle and evidence of use of simulators/simulations | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 128 | Maxtor/Agere Strategic Alignment Meeting - Agenda dated January 15, 2003 | LSI-04571-0484168 | LSI-04571-0484169 | Exhibit 128 | Sales Cycle | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 129 | Gandalf Strategy & SPG Business Meeting - Agenda dated September 9, 2003 | LSI-04571-0484517 | LSI-04571-0484519 | Exhibit 129 | Sales Cycle | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 130 | PowerPoint titled "STX-Avago Interlock" Channel Breakout" dated November 11, 2014 | LSI-04571-0211645 | LSI-04571-0211726 | | Sales Cycle and evidence of use of simulators/simulations | Christianson Wilson Tan | LSI | RE, UP, 402, 403, PMIL, MD, CO, F | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 131 | PowerPoint titled "Corvette Architecture Overview (Preliminary, ver. 4.0)" dated December 31, 2011 | LSI-04571-0215910 | LSI-04571-0215931 | | Evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL, CO | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 132 | SoC7 Award Letter to Mr. Keith Haag from Michael R. Alaied and Jim Bland | LSI-04571-0310440 | LSI-04571-0310440 | | Sales Cycle | Christianson Bland | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 133 | Corvette PRS1 dated January 13, 2012 | LSI-04571-0311731 | LSI-04571-0311732 | Exhibit 133 | Sales Cycle | Bland Wilson Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 134 | Ducati PRS2 Minutes & Actions dated October 25, 2013 | LSI-04571-0311903 | LSI-04571-0311903 | Exhibit 134 | Sales Cycle | Bland Christianson | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 135 | PowerPoint titled "Mamba Iterative Channel Architecture: Overview" dated April 20, 2008 | LSI-04571-0337946 | LSI-04571-0338076 | | Evidence of use of simulators/simulations | Yang | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| 136 | PowerPoint titled "Toshiba LSI Executive Lunch Meeting BACKUP" | LSI-04571-0331307 | LSI-04571-0331326 | Exhibit 136 | Sales Cycle | Bland Wilson Christianson | LSI | RE, 402, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; FRE 803(6); Foundation provided by witness; LSI concedes not prejudicial |
| 137 | Copperhead Longitudinal Simulations with Agere Blackbox From Catherine Xu dated August 14, 2003 | LSI-04571-0353921 | LSI-04571-0353923 | | Evidence of use of simulators/simulations | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 138 | Email thread including Keith Haag, James Bland, Rajesh Pal dated December 18, 2013 with subject line "1Q1014 VPA" | LSI-04571-0310443 | LSI-04571-0310449 | Exhibit 138 | Sales Cycle | Bland Christianson | LSI | RE, 402, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; LSI concedes not prejudicial |
| 139 | PowerPoint titled "Read Channel Roadmap Update" by Matthew Kendall | LSI-04571-0354236 | LSI-04571-0354271 | | Sales Cycle and evidence of use of simulators/simulations | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 140 | Email thread including Andrei Vityaev, YuanXing Lee, Donald (Don) Colacina, Hwa Joon Lee, Keith Haag, Bernard Laschinsky, Paul Hunter dated November 13- 14, 2007 with subject line "RE List of WD SFR Questions" | LSI-04571-0829058 | LSI-04571-0829061 | Exhibit 140 | Sales Cycle and evidence of use of simulators/simulations | Burger Bland Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 141 | Email thread including Keith Haag, YuanXing Lee, Larry Herbst, David H. Grace, Bruce Wilson, Parag Madhani, Vinay Sawant dated November 30, 2011 with subject line "RE Meeting to Discussion Formidable+ Channel" | LSI-04571-0803264 | LSI-04571-0803267 | Exhibit 141 | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 142 | PowerPoint titled "Read Channel Market and Roadmap" by Harley Burger | LSI-04571-0354272 | LSI-04571-0354309 | | Sales Cycle and evidence of use of simulators/simulations | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 143 | Minutes from Redtail Meeting dated December 5, 2001 | LSI-04571-0355900 | LSI-04571-0355903 | | Sales Cycle | Keirn Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 144 | Email thread including YuanXing Lee, Keith Haag, Bruce Wilson et al. dated April 10, 2013 with subject line "R██████████████" | LSI-04571-0803432 | LSI-04571-083434 | Exhibit 144 | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403 | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 145 | Email thread including Bruce Wilson, Michael Okronglis, Keith W. Haag, YuanXing Lee, Ishti Mohammad, Dan Fisher, Jeff Holm, Steven Cochran dated April 15-16, 2023 with subject line "RE: SF28 presentation for tomorrow's WD meeting" | LSI-04571-0823666 | LSI-04571-0823669 | Exhibit 145 | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| 146 | True Store RC6600 Read Channel (Redtail) Product Specification - Version 3.1 dated May 28, 2004 | LSI-04571-0382208 | LSI-04571-0382693 | | Sales Cycle | Burger Keirn Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 147 | PowerPoint titled "HGST - LSI February Interlock Joint Session" dated February 26, 2014 | LSI-04571-0312768 | LSI-04571-0312815 | Exhibit 147 | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 148 | PowerPoint titled "Simulation Results: Anaconda Compared to Lite" dated June 2, 2008 | LSI-04571-0387773 | LSI-04571-0387799 | | Evidence of use of simulators/simulations | Tan Yang | LSI | RE, UP, 402, 403, PMIL, CO, MD,F | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 149 | Email from Shaohua Yang to Chen Robert, John Firth, Martin Heimann, Rich Rauschmayer, Jeong Seonwook, Kapil Gaba, et al. dated November 10, 2014 with subject line "Avago/HGST Weekly Arch Meetings" | LSI-04571-0745940 | LSI-04571-0745941 | Exhibit 149 | Sales Cycle and evidence of use of simulators/simulations | Yang Christianson Wilson Tan | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 150 | PowerPoint titled "Comparison of Anaconda ███ with Copperhead using Seagate Drive-tap" dated May 28, 2008 | LSI-04571-0387819 | LSI-04571-0387841 | | Evidence of use of simulators/simulations | Tan Yang | LSI | RE, UP, 402, 403, PMIL, CO, MD, CU, F | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness; Exhibit is not cumulative and LSI provides no basis for claiming such |
| 151 | Letter to Keith Haag dated October 2, 2012 with subject line "Mori Plus (Lion King) Mobile Award Letter" | LSI-04571-0190770 | LSI-04571-0190770 | Exhibit 151 | Sales Cycle | Bland Christianson | LSI | RE, 402, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; LSI concedes not prejudicial |
| 152 | PowerPoint titled "███████" by Weijun Tan, Kellly Fitzpatrick, Shaohua Yang, Hongwei Song dated July 14, 2008, updated July 16, 2008 | LSI-04571-0390895 | LSI-04571-0390913 | | Evidence of use of simulators/simulations | Tan Yang | LSI | RE, UP, 402, 403, PMIL,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 153 | PowerPoint titled "LSI Read Channel Interlock for Western Digital" dated December 15, 2010 | LSI-04571-0422565 | LSI-04571-0422623 | | Sales Cycle and evidence of use of simulators/simulations | Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 154 | PowerPoint titled "SDM McLaren Cyan PRS2" dated November 18, 2010 | LSI-04571-0423806 | LSI-04571-0423840 | | Sales Cycle and evidence of use of simulators/simulations | Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 155 | PowerPoint titled "Spyder/Emma Read Channel PRS1" dated May 26, 2010 | LSI-04571-0424288 | LSI-04571-0424355 | | Sales Cycle and evidence of use of simulators/simulations | Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| 156 | PowerPoint titled "WD - LSI Read Channel Interlock" dated December 15, 2011 | LSI-04571-0440738 | LSI-04571-0440793 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL, MD,F | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 157 | PowerPoint titled "SDM:  Spyder Boxster PRS1" dated May 19, 2011 | LSI-04571-0441784 | LSI-04571-0441821 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 158 | PowerPoint titled "LSI/Seagate Interlock" dated November 16, 2011 | LSI-04571-0085735 | LSI-04571-0085801 | Exhibit 158 | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, CO, F, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 159 | Email from Jon Kuppinger to Bryan Landwehr, Deanne Grover, Hieu Ngyuyen and Michael A. Blatchley dated March 25, 2014 with subject line "Weekly Read Channel Status 03/25/14 - Seagate/LSI" attaching PowerPoint titled "Read Channel Status Update" dated March 25, 2014 | LSI-04571-0908080 | LSI-04571-0908112 | Exhibit 159 | Sales Cycle and evidence of use of simulators/simulations | Christianson | LSI | RE, UP, 402, 403, CO, PMIL, F, MD | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 160 | PowerPoint titled "Seagate Quarterly Update" by Bill Bruschke dated March 2011 | LSI-04571-0086241 | LSI-04571-0086338 | Exhibit 160 | Sales Cycle and evidence of use of simulators/simulations | Bland Christianson | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 161 | PowerPoint titled "Seagate-LSI Executive Business Review" dated September 10, 2013 | LSI-04571-0321715 | LSI-04571-0321750 | Exhibit 161 | Sales Cycle | Bland Christianson | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 162 | PowerPoint titled "Spyder GT - Industry's First 28nm Read Channel" dated December 21, 2011 | LSI-04571-0437523 | LSI-04571-0437529 | Exhibit 162 | Sales Cycle and evidence of use of simulators/simulations | Christianson Yang Wilson | LSI | RE, UP, 402, 403, PMIL; F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 163 | PowerPoint titled ███████ Study using McLaren Y Capture on Mars-K Drive  OD Condition" by Haitao (Tony) Xia, Dahua Qin and Shaohua Yang dated June 3, 2011 | LSI-04571-0446137 | LSI-04571-0446154 | | Evidence of use of simulators/simulations | Yang | LSI | RE, UP, 402, 403, PMIL, CO,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 164 | Email thread including Bruce Wilson, Robert H. Leonowich, Bill Bruschke, Phil Brace, YuanXing Lee, Steven Lee, Daniel Dolan dated May 18-19, 2012 with subject line "Spyder gain Validation" | LSI-04571-0787897 | LSI-04571-0787900 | Exhibit 164 | Sales Cycle and evidence of use of simulators/simulations | Bland Wilson Christianson | LSI | RE, UP, 402, 403, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 165 | PowerPoint titled "McLaren Silicon Drive Tapping Evaluation Report" by Haitao (Tony) Xia, Shaohua Yang & LSI FAE Team dated January 11, 2011 | LSI-04571-0446162 | LSI-04571-0446185 | | Sales Cycle and evidence of use of simulators/simulations | Yang | LSI | RE, UP, 402, 403, PMIL, CO,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| 166 | Email from Heather Christianson to John Kitajima, Bill Bruschke, Dean Schmeling, Ryan Stelzner, Sara Steinbhardt, Brad Mitchell dated March 7, 2017 with subject line "STX Marketing & Sales Sync - Today at 1:30 pm pt" | LSI-04571-0735502 | LSI-04571-0735510 | Exhibit 166 | Sales Cycle | Christianson | LSI | RE, 402, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; LSI concedes not prejudicial |
| 167 | PowerPoint titled "Ducati SNR Performance Update" dated December 16, 2014 | LSI-04571-0457653 | LSI-04571-0457683 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL, CO,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 168 | PowerPoint titled "SoC8/EnCore Workshop - EnCore ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮" dated December 18, 2014 | LSI-04571-0460115 | LSI-04571-0460166 | | Evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL, CO,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 169 | PowerPoint titled "RC Program Review: Architecture" dated July 11, 2012 | LSI-04571-0460840 | LSI-04571-0460850 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 170 | Email thread including Jeff Holm, Bill Bruschke, Heather Christianson, Dean Schmeling, Dan Fisher dated August 18, 2014 with subject line "Re: Cheops-Lite Price, NRE, Cancellation" | LSI-04571-0746352 | LSI-04571-0746357 | Exhibit 170 | Sales Cycle | Christianson | LSI | RE, 402, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; LSI concedes not prejudicial |
| 171 | PowerPoint titled "Read Channel Breakout" dated February 26, 2014 | LSI-04571-0461135 | LSI-04571-0461230 | | Sales Cycle and evidence of use of simulators/simulations | Yang Singleton Wilson | LSI | RE, UP, 402, 403, PMIL, CO, CU,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness; Exhibit is not cumulative and LSI provides no basis for claiming such |
| 172 | PowerPoint titled "STX-LSI SP Interlock RC Road Map and Architecture Update" dated April 8, 2014 | LSI-04571-0461471 | LSI-04571-0461550 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 173 | PowerPoint titled "Request for Capital Expenditure DCD: Test Equipment for Architecture SNR Validation and Demonstration" | LSI-04571-0463006 | LSI-04571-0463010 | | Evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, 402, 403, PMIL ,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 174 | PowerPoint with file name "STX-SP Interlock RC Draft.pptx" | LSI-04571-0464547 | LSI-04571-0464581 | | Evidence of use of simulators/simulations | Yang Wilson | LSI | RE, UP, 402, 403, PMIL ,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 175 | PowerPoint titled "Boxster FPGA ▮▮▮▮▮ Study (ver. 1.0)" Read Channel Architecture Group | LSI-04571-0466172 | LSI-04571-0466181 | | Evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, 402, 403, PMIL, CO ,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| 176 | PowerPoint titled "BER Comparison of Captured Spinstand Waveform" by Catherine Xu | LSI-04571-0466227 | LSI-04571-0466237 | | Sales Cycle and evidence of use of simulators/simulations | Burger Keim Christianson | LSI | RE, 402, 403, PMIL, CO,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 177 | PowerPoint titled "CopperHead Lite CTF Calibration" by Ken Tarver, Jim Bailey dated September 8, 2005 | LSI-04571-0492364 | LSI-04571-0492371 | Exhibit 177 | Sales Cycle and evidence of use of simulators/simulations | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 178 | Document titled "Perp. Real Drive Waveform Update" by Catherine Xu dated January 3, 2005 | LSI-04571-0466239 | LSI-04571-0466239 | | Evidence of use of simulators/simulations | Burger Keim Christianson | LSI | RE, UP, 402, 403, PMIL, CO,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 179 | Document titled "Summary of Fujitsu random no parity perpendicular data simulation" by Catherine Xu dated January 15, 2003 | LSI-04571-0466281 | LSI-04571-0466282 | | Sales Cycle and evidence of use of simulators/simulations | Burger Keim Christianson | LSI | RE, UP, 402, 403, PMIL,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 180 | PowerPoint titled "Corvette ███ Performance with Drive Waveform" by Wu Chang | LSI-04571-0466299 | LSI-04571-0466303 | | Evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 181 | PowerPoint titled "Corvette FPGA Performance Study" Wu Chang | LSI-04571-0466304 | LSI-04571-0466346 | | Evidence of use of simulators/simulations | Yang Wilson Christianson | LSI | RE, UP, 402, 403, PMIL,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 182 | Email thread including Fuminori Sai, Shaohua Yang, Kenneth Tarver, Weijun Tan, et al. dated November 29, 2016 - January 13, 2017 with subject line "RE: Toshiba request on the MG06 drive opti plan" | LSI-04571-0750863 | LSI-04571-0750875 | Exhibit 182 | Sales Cycle and evidence of use of simulators/simulations | Yang Tan | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 183 | PowerPoint titled "WD-Agere Executive Meeting" dated March 7, 2002 | LSI-04571-0467123 | LSI-04571-0467182 | | Sales Cycle and evidence of use of simulators/simulations | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 184 | PowerPoint titled "Read Channel Roadmap for Fujitsu" by Harley Burger | LSI-04571-0467347 | LSI-04571-0467426 | | Sales Cycle and evidence of use of simulators/simulations | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 185 | PowerPoint titled "Drive-Tapping Based SNR Closure" by Haitao (Tony) Xia, Ken Tarver, Shaohua Yang and Yuanxing Lee dated March 26, 2010 | LSI-04571-0431889 | LSI-04571-0431903 | Exhibit 185 | Sales Cycle and evidence of use of simulators/simulations | Yang | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| 186 | PowerPoint titled "Agere Corporate Overview" by Matthew Kendall | LSI-04571-0467855 | LSI-04571-0467900 | | Sales Cycle | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 187 | Email thread including Bruce Wilson, Scott Dziak,Wu Chang, Ken Tarver, Shaohua Yang dated May 25-26, 2016 with subject line "Re: Weldon will extend the discussion of Encore ██████ issue and ██████ issue to Thursday architecture call tomorrow" | LSI-04571-0756912 | LSI-04571-0756921 | Exhibit 187 | Sales Cycle and evidence of use of simulators/simulations | Wilson Yang | LSI | RE, UP, 402, 403, CO | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 188 | PowerPoint titled "Copperhead Size/Power and Performance Update" by Z. Keirn/Joe Garofalo dated June 12, 2003 | LSI-04571-0469819 | LSI-04571-0469835 | | Sales Cycle and evidence of use of simulators/simulations | Burger Keirn Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 189 | PowerPoint titled "ATI Study using Captured Drive X-Samples" by Haitao (Tony) Xia, Hwajoon Lee, Ken Tarver, dated January 30, 2014 | LSI-04571-0523404 | LSI-04571-0523415 | Exhibit 189 | Sales Cycle and evidence of use of simulators/simulations | Tan Yang | LSI | F | FRE 803(6); Foundation provided by witness |
| 190 | PowerPoint titled "Read Channel Roadmap for HGST" by Harley Burger | LSI-04571-0470782 | LSI-04571-0470797 | | Sales Cycle | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 191 | PowerPoint titled "SNR 8D Report DRAFT" dated June 2014 | LSI-04571-0746698 | LSI-04571-0746704 | Exhibit 191 | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, CO, F, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 192 | Email thread including Jeff Singleton, Bruce McNeil, Ken Tarver et al. dated February 29, 2016 with subject line "RE: Encore ██████████" with attached PowerPoint titled "Explorer with Backend ██████ (package from Design - Kaitlyn, Antony)" dated February 13, 2015 | LSI-04571-0757781 | LSI-04571-0757813 | Exhibit 192 | Sales Cycle and evidence of use of simulators/simulations | Singleton Yang | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 193 | PowerPoint titled "Read Channel Roadmap for HGST" by Harley Burger dated November 2003 | LSI-04571-0470947 | LSI-04571-0470969 | | Sales Cycle and evidence of use of simulators/simulations | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 194 | PowerPoint titled "Anaconda/Mamba Architecture Update" Zak Keirn dated April 6, 2004 | LSI-04571-0471544 | LSI-04571-0471591 | | Sales Cycle and evidence of use of simulators/simulations | Burger Keirn Christianson | LSI | RE, UP, 402, 403, PMIL, MD, F | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 195 | Email from Hwa Joon Lee to John R. Firth, YuanXing Lee, Bruce Wilson, TC (Tom) Christensen, Ken Tarver dated September 7, 2011 with subject line ██████ channel register setting" | LSI-04571-0823451 | LSI-04571-0823451 | Exhibit 195 | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196 | Email thread including Shaohua Yang, Michael J. Link, William J. (Bill) Ledden dated April 22, 2009 with subject line "RE: Anaconda sensitivity to track pitch/TMR" | LSI-04571-0887880 | LSI-04571-0887881 | Exhibit 196 | Sales Cycle and evidence of use of simulators/simulations | Yang | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 197 | Email thread including Haitao Xia, Ken Tarver, Weijun Tan, Francis Chew, Sara Steinhardt, Fen X Li dated June 2 - October 23, 2014 with subject line "RE: Heads up: Another ████ issue on Tui+ from reli test bed" | LSI-04571-0715836 | LSI-04571-0715840 | Exhibit 197 | Sales Cycle and evidence of use of simulators/simulations | Yang Tan Wilson | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 198 | PowerPoint titled "Anaconda vs. Copperhead Real Waveform Results" | LSI-04571-0472679 | LSI-04571-0472686 | | Evidence of use of simulators/simulations | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 199 | PowerPoint titled "Anaconda vA SNR: From Simulation to Lab Results" Anaconda SNR Team - Contact Yuan Xing Lee - dated August 29,2 007 | LSI-04571-0474070 | LSI-04571-0474087 | | Sales Cycle and evidence of use of simulators/simulations | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 200 | PowerPoint titled "Read Channel Development for IBM" by Harley Burger | LSI-04571-0476053 | LSI-04571-0476089 | | Sales Cycle | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 201 | PowerPoint titled "Internal Department Meeting" by Harley Burger dated June 2003 | LSI-04571-0477569 | LSI-04571-0477596 | | Sales Cycle | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 202 | PowerPoint titled "SOC Update" dated June 3, 2003 | LSI-04571-0477671 | LSI-04571-0477677 | | Sales Cycle | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 203 | Spreadsheet titled "EmbeddedObject.xls" | LSI-04571-0477994 | LSI-04571-0477994 | | Sales Cycle | Burger Christianson | LSI | RE, 402, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; LSI concedes not prejudicial; FRE 803(6); Foundation provided by witness |
| 204 | PowerPoint titled "High-speed Channel detectors" by Kelly Fitzpatrick, Hao Zhong, Hongwei Song, Shaohua Yang, Weijun Tan, Victor Krachkovsky, Eric Haratsch dated April 1, 2008 | LSI-04571-0418155 | LSI-04571-0418172 | Exhibit 204 | Sales Cycle | Tan Yang | LSI | RE, UP, 402, 403, PMIL; F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 205 | PowerPoint titled "Drive Tapping and Sector Failure Analysis" by Haitao (Tony) Xia, Nenad Miladinovic, Shaohua Yang dated October 6, 2009 | LSI-04571-0483340 | LSI-04571-0483356 | | Evidence of use of simulators/simulations | Yang Burger | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 206 | PowerPoint titled "▮▮▮▮▮▮▮ for McLaren" by Kelly Fitzpatrick and Weijun Tan dated June 17, 2008 | LSI-04571-0871017 | LSI-04571-0871048 | Exhibit 206 | Sales Cycle and evidence of use of simulators/simulations | Tan | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 207 | PowerPoint titled "▮▮▮▮▮▮ by Weijun Tan, Kelly Fitzpatrick, Shaohua Yang dated June 12, 2008 | LSI-04571-0401937 | LSI-04571-0401945 | Exhibit 207 | Sales Cycle and evidence of use of simulators/simulations | Tan Yang | LSI | RE, UP, 402, 403, PMIL; F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 208 | Email thread including Shaohua Yang, Weijun Tan, Kelly Knudson Fitzpatrick, Hongwei Song, YuanXing Lee, Jongseung Park dated June 12-13, 2008 with subject line "RE: metric resolution" | LSI-04571-0874945 | LSI-04571-0874952 | Exhibit 208 | Evidence of use of simulators/simulations | Tan Yang | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 209 | PowerPoint titled "Read Channel Roadmap" by Harley Burger | LSI-04571-0486505 | LSI-04571-0486505 | | Sales Cycle | Burger Christianson | LSI | RE, UP, 402, 403, PMIL,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 210 | PowerPoint titled "Read Channel Requirements" by German Feyh dated December 5, 2005 | LSI-04571-0490444 | LSI-04571-0490501 | | Sales Cycle and evidence of use of simulators/simulations | Burger Christianson | LSI | RE, 402, 403, PMIL,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 211 | PowerPoint titled "Data Dependent BM Scale Norm for ▮▮▮▮▮ Update" by Weijun Tan dated December 6, 2012 | LSI-04571-0523956 | LSI-04571-0524002 | Exhibit 211 | Evidence of use of simulators/simulations | Tan | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 212 | PowerPoint titled "McLaren ▮▮▮▮ Study" by Weijun Tan, Nenad Miladinovic, Shaohua Yang, Kelly Fitzpatrick, and Tony Xia dated October 12, 2009 | LSI-04571-0483202 | LSI-04571-0483229 | Exhibit 212 | Evidence of use of simulators/simulations | Tan Yang Burger | LSI | RE, UP, 402, 403, CO, PMIL, F | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 213 | PowerPoint titled "Seagate Read Channel Roadmap" by Harley Burger | LSI-04571-0500222 | LSI-04571-0500238 | | Sales Cycle and evidence of use of simulators/simulations | Burger Christianson | LSI | RE, UP, 402, 403, PMIL, CO,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 214 | PowerPoint titled "Read Channel Development Process" Harley Burger | LSI-04571-0500382 | LSI-04571-0500395 | | Sales Cycle | Burger Christianson | LSI | RE, UP, 402, 403, PMIL,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 215 | Email thread including Weijun Tan, DLA-readarch1 dated August 27-29, 2012 with subject line "RE: ▮▮▮▮▮▮ is added into ▮▮▮" with attached PowerPoints titled "5x Drive Waveform Processing" by Yang Han dated February 2012 | LSI-04571-0848475 | LSI-04571-0848523 | Exhibit 215 | Sales Cycle and evidence of use of simulators/simulations | Tan | LSI | UP, 403 | LSI concedes relevance and provides no basis for its claim of prejudice |
| 216 | Email thread including Michael J. Link, Weijun Tan, Jason C. Jury, et al. dated February 4 - December 19, 2013 with subject line "Re: STX low data rate ADC samples" | LSI-04571-0777679 | LSI-04571-0777688 | Exhibit 216 | Evidence of use of simulators/simulations | Tan | LSI | RE, UP, 402, 403, CO | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 217 | Email from Seongwook Jeong to Weijun Tan dated May 5, 2014 with subject line "LCP waveform" with attached PowerPoint titled "Performance on STX waveforms" by Seongwook Jeong | LSI-04571-0723877 | LSI-04571-0723891 | Exhibit 217 | Evidence of use of simulators/simulations | Tan | LSI | RE, UP, 402, 403, CO | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 218 | Email thread including Jeff Singleton, Fuminori Sai, Weijun Tan, et al. dated  July 3-9, 2014 with subject line "Re:        at Toshiba" | LSI-04571-0723868 | LSI-04571-0723872 | Exhibit 218 | Evidence of use of simulators/simulations | Tan Wilson Singleton | LSI | 403, UP | LSI concedes relevance and provides no basis for its claim of prejudice |
| 219 | PowerPoint titled                   " dated August 10, 2014 | LSI-04571-0512364 | LSI-04571-0512377 | Exhibit 219 | Evidence of use of simulators/simulations | Tan | LSI | RE, UP, 402, 403, CO, PMIL | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 220 | Email thread including Avinash Mahajan, Tan Weijun, Kaitlyn Nguyen dated August 13-18, 2015 with subject line "FPGA register settings for ducati and encore" with attached register settings files | LSI-04571-0698540 | LSI-04571-0698574 | Exhibit 220 | Evidence of use of simulators/simulations | Tan | LSI | RE, 402, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; LSI concedes not prejudicial |
| 221 | Email thread including Jason C Jury, Weijun Tan, Mingjing Wang, et al. dated April 11 - June 20, 2016 with subject line "Re: Galena detector black box questions" | LSI-04571-0694896 | LSI-04571-0694906 | Exhibit 221 | Evidence of use of simulators/simulations | Tan Yang | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 222 | Email thread including Weijun Tan, Shaohua Yang, Wu Chang, Bruce Wilson dated November 4-5, 2014 with subject line "RE: Simplified       charts shown today" | LSI-04571-0714931 | LSI-04571-0714933 | Exhibit 222 | Evidence of use of simulators/simulations | Tan Wilson Yang | LSI | RE, UP, 402, 403, CO | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 223 | PowerPoint titled       Impact to Detector Performance" by Haitao (Tony) Xia, Seongwook Jeong, Kelly Fitzpatrick, Weijun Tan, dated September 4, 2014 | LSI-04571-0614391 | LSI-04571-0614401 | Exhibit 223 | Evidence of use of simulators/simulations | Tan | LSI | RE, UP, 402, 403, CO, CU, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; Exhibit is not cumulative and LSI provides no basis for claiming such |
| 224 | Email thread including Wu Chang, Bruce Wilson, Weijun Tan, Shaohua Yang, Jeff Singleton dated November 5, 2014 with subject line "RE: Agenda for HGST Thursday Call" with attached PowerPoint titled "Combine        on Drive Tap" | LSI-04571-0714981 | LSI-04571-0714997 | Exhibit 224 | Evidence of use of simulators/simulations | Tan Wilson Yang Singleton | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 225 | Email thread including Seongwook Jeong, Weijun Tan, Kelly Fitzpatrick, Shaohua Yang dated November 6-11, 2014 with subject line "RE: study 1         " with attached PowerPoint titled "Performance with different number of       " dated November 10, 2014 | LSI-04571-0713525 | LSI-04571-0713538 | Exhibit 225 | Evidence of use of simulators/simulations | Tan Yang | LSI | RE, UP, 402, 403, CO, CU, MD, PMIL | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; Exhibit is not cumulative and LSI provides no basis for claiming such |
| 226 | Email thread including Weijun Tan, Bruce Wilson, Kapil Gaba, Brian Lacey, Shaohua Yang dated December 1, 2014 with subject line "RE: Can you please review        with HGST?" and attached PowerPoint titled "Simplified        Options" dated November 6, 2014 | LSI-04571-0712240 | LSI-04571-0712249 | Exhibit 226 | Evidence of use of simulators/simulations | Tan Yang Wilson | LSI | RE, UP, 402, 403, CO, CU, MD, F, PMIL | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness; Exhibit is not cumulative and LSI provides no basis for claiming such |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227 | Email thread including Weijun Tan, Kevin Christian, Shaohua Yang, Xiadong Yan dated April 20, 2015 with subject line "RE: ████_fix urgent support needed in GalenaPlus black box" | LSI-04571-0766858 | LSI-04571-0766860 | Exhibit 227 | Evidence of use of simulators/simulations | Tan<br>Yang<br>Wilson | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 228 | Program titled ████████" | LSI-04571-0766861 | | Exhibit 228 | Simulator source code | Tan<br>Yang | LSI | RE, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 229 | Program titled ████████ | LSI-04571-0767850 | | Exhibit 229 | Simulator source code | Tan<br>Yang | LSI | RE, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings |
| 230 | Program titled ████████ | LSI-SC-04571-000640 | | Exhibit 230 | Simulator source code | Tan<br>Yang | LSI | RE, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 231 | Program titled ████████ | LSI-SC-04571-000682 | | Exhibit 231 | Simulator source code | Tan<br>Yang | LSI | RE, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 232 | PowerPoint titled "Read Channel Roadmap for WD" by Harley Burger dated March 2004 | LSI-04571-0508517 | LSI-04571-0508570 | | Sales Cycle and evidence of use of simulators/simulations | Burger<br>Christianson | LSI | RE, UP, 402, 403, PMIL,F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 233 | PowerPoint with file name "Progress_Architecture_012611.pptx" dated January 26, 2011 | LSI-04571-0511540 | LSI-04571-0511552 | | Evidence of use of simulators/simulations | Tan<br>Yang | LSI | RE, 402, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; LSI concedes not prejudicial; FRE 803(6); Foundation provided by witness |
| 234 | PowerPoint with file name "Progress_Architecture_030211.pptx" dated March 2, 2011 | LSI-04571-0511587 | LSI-04571-0511597 | | Evidence of use of simulators/simulations | Tan<br>Yang | LSI | RE, 402, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; LSI concedes not prejudicial; FRE 803(6); Foundation provided by witness |
| 235 | Email thread including Wu Chang, Weldon Hanson, Mark Landreth, Xia Haitao, Shaohua Yang, Ken Tarver, David Flynn, Rick Galbraith, Gerald Welch, Tim Schmalz dated May 5-12, 2016 with subject line "Re: ████ | LSI-04571-0755596 | LSI-04571-0755615 | Exhibit 235 | Sales Cycle and evidence of use of simulators/simulations | Yang | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 236 | PowerPoint titled "SNR Variation Study - ████ ████ Drive Waveform Simulation Results" Weijun Tan dated January 25, 2013 | LSI-04571-0524891 | LSI-04571-0524910 | | Evidence of use of simulators/simulations | Tan<br>Yang | LSI | RE, UP, 402, 403, PMIL, CO, MD, F | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 237 | PowerPoint titled "████████ in Spyder" by Weijun Tan dated October 19, 2012 | LSI-04571-0525280 | LSI-04571-0525317 | | Evidence of use of simulators/simulations | Tan<br>Yang | LSI | RE, UP, 402, 403, PMIL, CO, MD, F | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| 238 | PowerPoint titled ██████L in Floresta and Galena(+) dated February 20, 2014 | LSI-04571-0525466 | LSI-04571-0525481 | | Evidence of use of simulators/simulations | Tan Yang | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 239 | PowerPoint titled "LSI Metric Study" | LSI-04571-0526215 | LSI-04571-0526326 | | Evidence of use of simulators/simulations | Tan Yang | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 241 | PowerPoint titled "Read Channel Architecture" Yuan Xing Lee Staff Face-to-Face Meeting dated June 4, 2013 | LSI-04571-0215258 | LSI-04571-0215318 | Exhibit 241 | Sales Cycle and evidence of use of simulators/simulations | Wilson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 242 | PowerPoint with file name "Progress_Weijun_Dec13.pptx" dated December 9, 2013 | LSI-04571-0530284 | LSI-04571-0530285 | | Evidence of use of simulators/simulations | Tan Yang | LSI | RE, UP, 402, 403, PMIL, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 243 | PowerPoint titled "Ducati SNR Performance Update" dated December 16, 2014 | LSI-04571-0530439 | LSI-04571-0530443 | | Evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 244 | PowerPoint titled "Encore SNR Performance vs. Ducati" dated April 2016 | LSI-04571-0533283 | LSI-04571-0533309 | | Evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | F | FRE 803(6); Foundation provided by witness |
| 245 | Email from Shaohua Yang to Bruce Wilson dated July 28, 2017 with subject line ██████ slides" and attached PowerPoint titled "██████g (ESG Presentation Part I)" by Shaohua Yang and Hongwei Song dated January 22, 2008 | LSI-04571-0760623 | LSI-04571-0760644 | Exhibit 245 | Sales Cycle and evidence of use of simulators/simulations | Wilson Yang | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 246 | PowerPoint titled "LSI Read Channel Interlock Follow-up" dated August 8, 2012 | LSI-04571-0080399 | LSI-04571-0080449 | Exhibit 246 | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 247 | Email thread including Jun Oie, Bruce Wilson, YuanXing Lee, Koji Kiyota, Daniel Minh Thai, Akihiro Yamazaki dated April 20-27, 2011 with subject line "RE: McLaren Cyan performance" | LSI-04571-0821651 | LSI-04571-0821663 | Exhibit 247 | Sales Cycle and evidence of use of simulators/simulations | Wilson | LSI | RE, UP, 402, 403, MD, PMIL | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 248 | PowerPoint titled "Karnak Bringup & Training plans" | LSI-04571-0201339 | LSI-04571-0201371 | Exhibit 248 | Sales Cycle and evidence of use of simulators/simulations | Wilson | LSI | RE, UP, 402, 403, CO, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 249 | PowerPoint titled "Spyder Drive Tap Data" | LSI-04571-0536102 | LSI-04571-0536105 | | Evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | F, UP, 403, PMIL | LSI concedes relevance; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| 250 | PowerPoint titled "Galena SNR Validation" RC Arch Performance and Integration dated August 25, 2014 | LSI-04571-0536677 | LSI-04571-0536691 | Exhibit 250 | Sales Cycle and evidence of use of simulators/simulations | Wilson | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
|---|---|---|---|---|---|---|---|---|---|
| 251 | PowerPoint titled "Ducati SNR Performance" dated April 2015 | LSI-04571-0543239 | LSI-04571-0543254 | Exhibit 251 | Sales Cycle and evidence of use of simulators/simulations | Wilson | LSI | RE, UP, 402, 403, CO, F, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 252 | PowerPoint titled "Anaconda, Mamba, McLaren ███████ Study on Cameron Drives" Steven Wu (Singapore FAE) - Assisted/Verified by Tony Xia (Architecture gp) dated January 11, 2011 | LSI-04571-0536428 | LSI-04571-0536459 | | Evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, CO, F, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 253 | PowerPoint titled "RC RM and Stingray Updates" | LSI-04571-0539500 | LSI-04571-0539503 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | F | FRE 803(6); Foundation provided by witness |
| 254 | PowerPoint titled "Boxster SNR Performance Measurement" dated May 2013 | LSI-04571-0539784 | LSI-04571-0539792 | | Evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | F | FRE 803(6); Foundation provided by witness |
| 255 | Spreadsheet with file name "Microsoft_Office_Excel_Worksheet4.xlsx" | LSI-04571-0210013 | LSI-04571-0210013 | Exhibit 255 | Sales Cycle | Wilson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 256 | PowerPoint titled "Drive Waveform Test" by Xuebin Wu, Keke Liu, Yang Han, Shaohua Yang | LSI-04571-0541357 | LSI-04571-0541373 | | Evidence of use of simulators/simulations | Yang Wilson | LSI | F, RE, UP, 402, 403, CO | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 257 | Excerpts of TrueStore RC1100 Read Channel (Copperhead ULP) Product Specification Version 4.8 dated February 21, 2007 | LSI-04571-0149751 | LSI-04571-0150012 | Exhibit 257 | Sales Cycle | Wilson Burger | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 258 | PowerPoint titled "Copperhead Lite versus Anaconda First Channel Detector" Kelly Fitzpatrick, Hongwei Song, Weijun Tan, Hao Zhong, Shaohua Yang, Eric Haratsch dated June 12, 2008 | LSI-04571-0561558 | LSI-04571-0561568 | | Evidence of use of simulators/simulations | Tan Yang | LSI | RE, UP, 402, 403 | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 259 | Caribou Common ██████████████ Specification | LSI-04571-0576764 | LSI-04571-0576781 | | Sales Cycle | Singleton Burger Christianson | LSI | F, RE, UP, 402, 403, CO | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 260 | Excerpts of TrueStore RC2500/RC8800DT/RC8900EP (Anaconda Read Channel) Product Specification Version 2.1 dated April 8, 2008 | LSI-04571-0339342 | LSI-04571-0339663 | Exhibit 260 | Sales Cycle | Wilson Burger | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| 261 | Excerpts of TrueStore RC9500/RC9501 Read Channel Product Specifiation Mamba - General Information - Advance Copy, version 1.50 dated March 2011 | LSI-04571-0120000 | LSI-04571-0120299 | Exhibit 261 | Sales Cycle | Wilson Singleton Yang | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 262 | Excerpts of TrueStore RC9700 Series McLaren Read Channel Custom - Channel Macro - Product Specification - Advance Copy, Version 1.7 dated July 2012 | LSI-04571-0090804 | LSI-04571-0091241 | Exhibit 262 | Sales Cycle | Wilson Singleton Yang | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 263 | PowerPoint titled "Bonaire Plus & Andros Overview" dated February 29, 2012 | LSI-04571-0581674 | LSI-04571-0581694 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | F | FRE 803(6); Foundation provided by witness |
| 265 | PowerPoint titled "Channel Architecture Updates" dated February 2009 | LSI-04571-0587336 | LSI-04571-0587407 | | Evidence of use of simulators/simulations | Burger Christianson | LSI | F, RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 266 | PowerPoint titled "Read Channel Roadmap Review" dated March 26, 2012 - Updated April 10, 2012 | LSI-04571-0081223 | LSI-04571-0081246 | Exhibit 266 | Sales Cycle | Wilson | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 267 | PowerPoint titled "Read Channel Strategy" by Harley Burger and Martin Heimann dated January 2002 | LSI-04571-0587844 | LSI-04571-0587877 | | Sales Cycle | Burger Christianson | LSI | F, RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 268 | PowerPoint titled "LSI Spyder LDPC code Simulation" dated 26, 2011 | LSI-04571-0603082 | LSI-04571-0603094 | | Evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | F, RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 269 | PowerPoint titled "Floresta/Corvette SNR Feature Briefing" Read Channel Architecture Performance and Integration dated June 5, 2013 | LSI-04571-0611484 | LSI-04571-0611524 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | F, RE, UP, 402, 403, CO | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 270 | PowerPoint titled "Write Precomp Study using Drive Captured Waveforms" Read Channel Front End Architecture Group | LSI-04571-0613970 | LSI-04571-0614002 | | Evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | F, RE, UP, 402, 403, CO | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 271 | PowerPoint titled "Waveform Capture Platform" by Haitao (Tony) Xia and Wu Chang dated April 4, 2013 | LSI-04571-0614016 | LSI-04571-0614024 | | Evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | F, RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 272 | PowerPoint titled "Study Loop ███████" dated November 11, 2014 | LSI-04571-0614358 | LSI-04571-0614371 | | Evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | F, RE, UP, 402, 403, CO | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| 273 | Excerpts of a ▮▮▮▮▮▮" program | LSI-SC-04571-000400 | | Exhibit 273 | Simulator source code | Tan Yang | LSI | RE, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 274 | Program titled ▮▮▮▮▮▮" | LSI-SC-04571-000400 | | Exhibit 274 | Simulator source code | Tan Yang | LSI | RE, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 275 | Program titled ▮▮▮▮▮▮ | LSI-SC-04571-000415 | | Exhibit 275 | Simulator source code | Tan Yang | LSI | RE, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 276 | Program titled ▮▮▮▮▮▮ | LSI-SC-04571-000939 | | Exhibit 276 | Simulator source code | Tan Yang | LSI | RE, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 277 | Program titled ▮▮▮▮▮▮ | LSI-SC-04571-000963 | | Exhibit 277 | Simulator source code | Tan Yang | LSI | RE, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 278 | Program titled ▮▮▮▮▮▮ | LSI-SC-04571-000919 | | Exhibit 278 | Simulator source code | Tan Yang | LSI | RE, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 279 | HitachiGST/LSI Base Agreement dated 2011 | LSI-04571-0726465 | LSI-04571-0726473 | | Sales Cycle | Christianson Bland | LSI | F, RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 280 | PowerPoint titled "Hitachi GST - LSI Interlock" Read Channel Session dated December 7, 2011 | LSI-04571-0810194 | LSI-04571-0810245 | | Sales Cycle and evidence of use of simulators/simulations | Christianson | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 281 | Email from Donald Colacino to Dan Dolan, YuanXing Lee, Harley Burger, et al. dated September 18, 2007 with subject line "Final Presentation" attaching PowerPoint titled "Read Channel Roadmap for Western Digital" dated September 18, 2007 | LSI-04571-0863787 | LSI-04571-0863889 | | Sales Cycle and evidence of use of simulators/simulations | Burger Christianson | LSI | F, RE, UP, 402, 403, PMIL, MD | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 282 | PowerPoint titled "Simulator Restructuring" by Kevin G. Christian dated November 14, 2007 | LSI-04571-0870263 | LSI-04571-0870271 | | Evidence of use of simulators/simulations | Yang | LSI | F, RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 283 | Email thread including Weldon Hanson, Haitao (Tony) Xia, Shaohua Yang, YuanXing Lee, Mike Ross, Austin Striegel, Greg Pfister dated July 21, 2009 with subject line "RE: Update to Mamba/Express data" | LSI-04571-0882499 | LSI-04571-0882506 | | Sales Cycle and evidence of use of simulators/simulations | Yang | LSI | F, RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 284 | Email thread including Kevin Christianson, YuanXing Lee, Shaohua Yang, Hongwei Song, Weijun Tan dated July 16, 2009 with subject line "RE: Mamba precoder performance with SX Cameron waveforms" | LSI-04571-0887053 | LSI-04571-0887055 | | Evidence of use of simulators/simulations | Yang Tan | LSI | F, RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 285 | SOC6 RFI Response Revision 1.0 dated 10/29/2009 | LSI-04571-0902254 | LSI-04571-0902274 | | Sales Cycle | Burger Yang | LSI | F, RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 286 | PowerPoint titled "HGST - LSI Q3 2013 Interlock" HGST Fujisawa dated October 9, 2013 | LSI-04571-0907985 | LSI-04571-0908051 | | Sales Cycle and evidence of use of simulators/simulations | Wilson Singleton Yang | LSI | F, RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 287 | PowerPoint titled "Seagate / LSI FYQ3 2007 QBR & ADR (January - March 2007) dated May 15, 2007 | LSI-04571-0317359 | LSI-04571-0317449 | Exhibit 287 | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 288 | PowerPoint titled "WDC Technical Alignment Meeting" dated February 7, 2018 | LSI-04571-0314280 | LSI-04571-0314290 | Exhibit 288 | Sales Cycle | Wilson Christianson Yang | LSI | RE, 402, PMIL, F | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; FRE 803(6); Foundation provided by witness; LSI concedes not prejudicial |
| 289 | Spreadsheet titled "Seagate-LSI-Strategic-Alignment-Agenda dated April 2007.xls" | LSI-04571-0503866 | LSI-04571-0503866 | Exhibit 289 | Sales Cycle | Burger Christianson | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 290 | Program titled "████████" | LSI-SC-04571-000137 | | | Simulator source code | Tan Yang | LSI | RE, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 291 | PowerPoint titled "DCD Update" dated January 2015 | LSI-04571-0306342 | LSI-04571-0306361 | Exhibit 291 | Sales Cycle | Wilson Christianson Yang | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 292 | PowerPoint titled "Seagate - LSI Executive Business Review" by Rudy Stroh dated September 9, 2008 | LSI-04571-0317206 | LSI-04571-0317229 | Exhibit 292 | Sales Cycle | Wilson Christianson | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| 293 | Program titled ████████ | LSI-SC-04571-001437 | | | Simulator source code | Tan Yang | LSI | RE, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 294 | Program titled "████████ | LSI-SC-04571-000611 | | | Simulator source code | Tan Yang | LSI | RE, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 295 | Demonstrative exhibits to be used at trial | | | | | | LSI | TBD | N/A |
| 296 | Summary exhibits pursuant to Fed. R. Evid. 1006, including, but not limited to, excerpts of CMU's expert reports or exhibits thereto | | | | | | LSI | RE, UP, 402, 403, PMIL, F, HE, 702, IS | Response Reserved |
| 297 | All exhibits identified by LSI for use at trial in this case | | | | | | LSI | TBD depending on CMU's use | N/A |
| 298 | CMU's Amended Disclosure of Asserted Claims and Infringement Contentions | | | | Identity and quantity of accused simulations | KLG Custodian of records | CMU | Not evidence; FRE 901; FRE 401; FRE 403 | LSI maintains that CMU's infringement contentions are necessary to frame the universe of CMU's accusations from which the parties can determine what remains in light of the Court's SJ decision as the Court instructed. D.I. 249. In addition, to the extent experts are permitted to testify (and they should not be), this document may be relevant on direct or cross examination. |
| 299 | List of licensed Accused Devices Subject to the Court's MSJ Order (D.I. 196) | | | | Have made rights | Christianson | CMU | FRE 401; FRE 403 | The Court has defined the scope of the trial as follows: "In a prior summary judgment order, the Court determined that the devices listed in Dkt. No. 214-1 were subject to an implied license under LSI's contracts with "have made" provisions. See Dkt. No. 217. The Court also determined that the simulators described in Dkt. No. 209-7 were covered by the same implied license to the extent the simulators were used in connection with developing or testing covered devices, with the reservation that "determination of the exact simulators" was subject to fact disputes. Dkt. No. 217. The identity of the chips at a minimum is relevant because CMU has not and cannot contend that simulation activity that mimic the operation of the covered devices are protected under the implied license.  Therefore, it is relevant to identify the chips and generations of covered devices in order to be able to ascertain whether any simulations relate to them.  This list is necessary to determine CMU's accusations that remain in the case. |
| 300 | CMU's Preliminary Damages Contentions | | | | Identity and quantity of accused simulations | KLG Custodian of records | CMU | Not evidence; FRE 901; FRE 401; FRE 403 | CMU's damages contentions are relevant to the extent CMU's experts are permitted to testify. |
| 327 | PowerPoint titled "Seagate Technical Review - Channel Breakout Session - Agere/ST Technical Topics" by Zak Keirn | LSI-04571-0497125 | LSI-04571-0497142 | Exhibit 327 | Sales Cycle and evidence of use of simulators/simulations | Burger Keirn | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |

| 328 | PowerPoint titled "Architecture Actions Update" by Zak Keirn dated October 4, 2002 | LSI-04571-0497832 | LSI-04571-0497836 | Exhibit 328 | Sales Cycle and evidence of use of simulators/simulations | Burger Keirn | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 329 | PowerPoint titled "Redtail Architecture Review" by Zak Keirn dated March 24, 2003 | LSI-04571-0467298 | LSI-04571-0467314 | Exhibit 329 | Sales Cycle and evidence of use of simulators/simulations | Burger Keirn | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 330 | PowerPoint titled "Copperhead Architecture Decision Phase" by Zak Keirn dated February 27, 2003 | LSI-04571-0498469 | LSI-04571-0498496 | Exhibit 330 | Sales Cycle and evidence of use of simulators/simulations | Burger Keirn | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 331 | PowerPoint titled "Read Channel Roadmap for Samsung" by Harley Burger dated December 2003 | LSI-04571-0487858 | LSI-04571-0487911 | Exhibit 331 | Sales Cycle and evidence of use of simulators/simulations | Burger Keirn | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 332 | PowerPoint titled "Product Roadmap Reviews with Seagate Science Park" dated February 4, 2005 | LSI-04571-0499086 | LSI-04571-0499140 | Exhibit 332 | Sales Cycle and evidence of use of simulators/simulations | Keirn Christianson Burger | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 335 | Email thread including YuanXing Lee, Dan Fisher, Heather Christianson, Bruce Wilson, et al. dated August 17 - October 7, 2011 with subject line "RE: Channel Roadmap" | LSI-04571-0858625 | LSI-04571-0858633 | Exhibit 335 | Sales Cycle | Christianson Wilson | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 336 | PowerPoint titled "Seagate & LSI Interlock" dated January 19, 2012 | LSI-04571-0323160 | LSI-04571-0323200 | Exhibit 336 | Sales Cycle and evidence of use of simulators/simulations | Wilson Christianson Yang | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 339 | Email from YuanXing Lee to Dan Fisher, Ryan Stelzner, Guangyun Zhu, Suhali Tedja, James Bland, et al. dated January 23, 2013 with subject line | LSI-04571-0798685 | LSI-04571-0798732 | Exhibit 339 | Sales Cycle | Bland Wilson Yang | LSI | RE, 402, MD, PMIL, F | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial |
| 343 | PowerPoint titled "DCD AOP - Round 1" dated September 16, 2014 | LSI-04571-0305438 | LSI-04571-0305497 | Exhibit 343 | Sales Cycle | Bland | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 344 | Spreadsheet titled "Project Gate Process 090511.xls" | LSI-04571-0411125 | LSI-04571-0411125 | Exhibit 344 | Sales Cycle | Bland | LSI | F | FRE 803(6); Foundation provided by witness |
| 345 | Document titled "Spyder Corvette & Floresta PRS2" dated April 5, 2012 | LSI-04571-0080667 | LSI-04571-0080668 | Exhibit 345 | Sales Cycle | Bland Wilson Christianson | LSI | RE, 402, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; LSI concedes not prejudicial; FRE 803(6); Foundation provided by witness |

| 346 | Document titled "Galena PRS2 Minutes & Action" dated May 10, 2013 | LSI-04571-0311728 | LSI-04571-0311728 | Exhibit 346 | Sales Cycle | Bland | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 347 | PowerPoint titled "Seagate Tui PRS2" dated August 5, 2010 | LSI-04571-0446823 | LSI-04571-0446854 | Exhibit 347 | Sales Cycle | Bland | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 348 | PowerPoint titled "Bonaire Plus PRS2 for Western Digital" dated June 2011 | LSI-04571-0440820 | LSI-04571-0440850 | Exhibit 348 | Sales Cycle and evidence of use of simulators/simulations | Bland Christianson | LSI | RE, UP, 402, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; LSI concedes not prejudicial; FRE 803(6); Foundation provided by witness |
| 349 | PowerPoint titled "Tui2.0 PRS3" dated October 9, 2012 | LSI-04571-0446855 | LSI-04571-0446888 | Exhibit 349 | Sales Cycle | Bland | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 350 | PowerPoint titled "HGST/LSI Partnership Plan" dated January 5, 2009 | LSI-04571-0342853 | LSI-04571-0342879 | Exhibit 350 | Sales Cycle | Bland Burger | LSI | RE, UP, 402, 403, CO, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 352 | Letter from Jim Bland to Seagate Technology Att: Wade Brod dated October 16, 2009 with subject line "Banshee SoC with Mamba Detector (BansheePlus)" | LSI-04571-0189443 | LSI-04571-0189446 | Exhibit 352 | Sales Cycle | Bland | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 353 | Statement of Work - Skua Related to Master Development Agreement March 2009 | LSI-04571-0188096 | LSI-04571-0188101 | Exhibit 353 | Sales Cycle | Bland | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 354 | Statement of Work - Hula Related to Master Development Agreement dated January 2015 | LSI-04571-0187783 | LSI-04571-0187787 | Exhibit 354 | Sales Cycle | Bland | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 355 | Agreement titled "Product Supply Agreement" dated May 2010 between Seagate and LSI | LSI-04571-0188003 | LSI-04571-0188028 | Exhibit 355 | Sales Cycle | Bland | LSI | RE, UP, 402, 403, CO, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 357 | Agreement titled "Master Development Agreement between LSI Corporation and Western Digital Technologies, Inc." Effective as of January 13, 2010 | LSI-04571-0746554 | LSI-04571-0746591 | Exhibit 357 | Sales Cycle | Bland | LSI | RE, UP, 402, 403, PMIL, F | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial; FRE 803(6); Foundation provided by witness |
| 358 | Clarion SoC Statement of Work between Western Digital Technologies and LSI Corporation dated September 9, 2014 | LSI-04571-0355151 | LSI-04571-0355178 | Exhibit 358 | Sales Cycle | Bland | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 359 | Letter from Michael J. Okronglis to Paul Nordquist dated July 30, 2012 with subject line "Re: Archers and Archers-Lite Budgetary Pricing/NRE and Award Letter" | LSI-04571-0583831 | LSI-04571-0583833 | Exhibit 359 | Sales Cycle | Bland | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |

| 360 | Design and Development Attachment 5 effective as of February 28, 2013 related to Custom Product Development Agreement dated May 14, 2004 between LSI and Toshiba Corp. | LSI-04571-0457362 | LSI-04571-0457365 | Exhibit 360 | Sales Cycle | Bland | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 361 | Email thread including Brian Lacey, Kapil Gaba, YuanXing Lee, Andrei Vityaev, Mark Whiteley, dated January 31, 2008 - February 5, 2008 with subject line "HGST Anaconda DT demo in San Jose" | LSI-04571-0864474 | LSI-04571-0864478 | Exhibit 361 | Sales Cycle and evidence of use of simulators/simulations | Bland Burger | LSI | RE, UP, 402, 403, PMIL, CO | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 362 | Email thread including Martin E. Heimann, Richard Rauschmayer, Harley F. Burger, Jr., YuanXing Lee, Steven Leen Cochran, James Bland, Phil Brach dated July 21- 29, 2009 with subject line "FW: White Paper" | LSI-04571-0833773 | LSI-04571-0833776 | Exhibit 362 | Sales Cycle and evidence of use of simulators/simulations | Bland Burger | LSI | RE, UP, 402, 403, PMIL, CO | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 384 | Email thread including YuanXing Lee, Jun Oie, Jeff Singleton, Daniel Minh Thai, Heather Christianson, Shaohua Yang, Parag Madhani, Daniel Dolan, Vinay Sawant, James Bland dated October 26-28, 2010 with subject line "RE: [Apollo] Please stop tapeout" | LSI-04571-0853266 | LSI-04571-0853283 | Exhibit 384 | Sales Cycle and evidence of use of simulators/simulations | Singleton Christianson Bland Yang | LSI | RE, UP, 402, 403, PMIL, MD | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 385 | Email from Bruce Wilson to Fuminori Sai, Jeff Singleton, YuanXing Lee, et al. dated December 11, 2012 with subject line "Draft of Toshiba Architecture Slides - For Your Review" with attached PowerPoint with file name "TSB-LSI RC Architecture Slides.pptx" | LSI-04571-0822420 | LSI-04571-0822441 | Exhibit 385 | Sales Cycle and evidence of use of simulators/simulations | Wilson Singleton Christianson | LSI | RE, UP, 402, 403, PMIL, MD | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 386 | PowerPoint with file name "Seagate July 2012 SP Interlock - RC.pptx" | LSI-04571-0086477 | LSI-04571-0086525 | Exhibit 386 | Sales Cycle and evidence of use of simulators/simulations | Bland Singleton Wilson Christianson Yang | LSI | RE, UP, 402, 403, PMIL, CO | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 392 | Email from Bruce Wilson to David Grace, Jeff Singleton, Devender Hanumaihgari dated June 3, 2014 with subject line "8D SNR" with attached PowerPoint titled "SNR 8D Report DRAFT" | LSI-04571-0776222 | LSI-04571-0776229 | Exhibit 392 | Sales Cycle and evidence of use of simulators/simulations | Wilson Singleton Christianson Yang | LSI | RE, UP, 402, 403, PMIL, CO, MD | MD not a proper objection; Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 522 | License Agreement between Carnegie Mellon University and Akustica Inc. dated February 13, 2004 | CMU_LSI_00011303 | CMU_LSI_00011321 | Exhibit 522 | Licensing | Wooldridge | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |
| 587 | Letter from Yasumasa Sasaki, Showa Denko KK to Carnegie Mellon University dated January 28, 2000 with subject line "Re: LICENSE AGREEMENT dated July 17, 1998" and License Agreement between Showa Denko KK and Carnegie Mellon University entered into as of July 17, 1998 | CMU_LSI_00037295 | CMU_LSI_00037308 | Exhibit 587 | Licensing | Wooldridge | LSI | RE, UP, 402, 403, PMIL | Relevant to the topic identified herein for the reasons set forth in CMU's pretrial statement, trial brief, oppositions to LSI's MILs and other pretrial filings; Not unduly prejudicial |